## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MINNESOTA

In Re:                                    §
                                          §
PROCEDO, INC.                             §        Case No. 10-38679
                                          §
            Debtor                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michael J. Iannacone, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,064,145.83          Assets Exempt: 235,000.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  237,178.09          Claims Discharged
                                                       Without Payment:  3,273,524.04

Total Expenses of Administration:  535,533.83

3) Total gross receipts of $ 772,711.92  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 772,711.92  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 594,239.43 | $ 967,208.81 | $ 238,567.37 | $ 237,178.09 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 553,596.36 | 553,596.36 | 535,533.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 135,284.09 | 681,127.79 | 295,401.92 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,915,997.04 | 2,296,779.55 | 1,859,084.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 2,645,520.56 | $ 4,498,712.51 | $ 2,946,649.86 | $ 772,711.92 |

4)  This case was originally filed under chapter 7 on  12/06/2010 .  The case was pending for 105 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/05/2019                              By:/s/Michael J. Iannacone, Trustee
                                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNT RECEIVABLE - OTI | 1121-000 | 46,000.00 |
| WELLS FARGO CHECKING - LIGHTHOUSE MGMT GROUP | 1129-000 | 49,612.76 |
| 2011 STATE TAX REFUND | 1224-000 | 1,127.57 |
| INSURANCE CANCELLATION REFUND | 1229-000 | 445.07 |
| ASSET PURCHASE AGREEMENT | 1229-000 | 122,500.00 |
| INTELLECTUAL PROPERTY LAWSUIT | 1249-000 | 550,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 26.52 |
| COURT AWARDED ATTORNEYS FEES | 1290-000 | 3,000.00 |
| TOTAL GROSS RECEIPTS | | $772,711.92 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NetApp 495 East Java Drive Sunnyvale, CA 94089 | | 359,239.43 | NA | NA | 0.00 |
| | Susquehanna Bank Customer Service Center 26 N. Cedar Street Lititz, PA 17543 | | 235,000.00 | NA | NA | 0.00 |
| 000031 | DATAWAVE | 4210-000 | NA | 60,489.19 | 60,489.19 | 60,489.19 |
| 000016 | NETAPP INC | 4210-000 | NA | 361,792.44 | 110,000.00 | 110,000.00 |
| 000025A | PEPPRTECH, INC. | 4210-000 | NA | 528,849.00 | 52,000.00 | 52,000.00 |
| 000030 | COLORADO DEPARTMENT OF REVENUE | 4800-000 | NA | 1,389.28 | 1,389.28 | 0.00 |
| | MINNESOTA REVENUE | 4800-000 | NA | 18,122.56 | 18,122.56 | 18,122.56 |
| | STATE OF MN | 4800-000 | NA | -3,433.66 | -3,433.66 | -3,433.66 |
| TOTAL SECURED CLAIMS | | | $ 594,239.43 | $ 967,208.81 | $ 238,567.37 | $ 237,178.09 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:MICHAEL J. IANNACONE | 2100-000 | NA | 38,669.09 | 38,669.09 | 38,669.09 |
| TRUSTEE EXPENSES:MICHAEL J. IANNACONE | 2200-000 | NA | 1,048.72 | 1,048.72 | 1,048.72 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 305.12 | 305.12 | 305.12 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 558.16 | 558.16 | 558.16 |
| VERUS CORPORATION | 2420-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| ASSOCIATED BANK | 2600-000 | NA | 1,085.01 | 1,085.01 | 1,085.01 |
| BANK OF AMERICA | 2600-000 | NA | 2,400.35 | 2,400.35 | 2,400.35 |
| UNION BANK | 2600-000 | NA | 19,317.49 | 19,317.49 | 19,317.49 |
| CLERK OF BANKRUPTCY COURT | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| MINNESOTA REVENUE | 2820-000 | NA | 664.00 | 664.00 | 664.00 |
| FEDEX | 2990-000 | NA | 20.53 | 20.53 | 20.53 |
| FREDRIKSON & BYRON PA | 2990-000 | NA | 44,239.74 | 44,239.74 | 40,842.45 |
| LIGHTHOUSE MANAGEMENT GROUP INC | 2990-000 | NA | 112,706.55 | 112,706.55 | 104,051.50 |
| SHAWN TREAGUE | 2990-000 | NA | 45.00 | 45.00 | 45.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):MICHAEL J. IANNACONE | 3110-000 | NA | 20,398.00 | 20,398.00 | 18,831.58 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):MICHAEL J. IANNACONE | 3120-000 | NA | 73.95 | 73.95 | 68.27 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BASSFORD REMELE, PA | 3210-000 | NA | 165,000.00 | 165,000.00 | 165,000.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEONARD O'BRIEN SPENCER GALE & SAYR | 3210-000 | NA | 48,123.25 | 48,123.25 | 44,427.73 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):PRIEST LAW FIRM LTD | 3210-000 | NA | 27,500.00 | 27,500.00 | 27,500.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):BASSFORD REMELE, PA | 3220-000 | NA | 13,060.01 | 13,060.01 | 13,060.01 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LEONARD O'BRIEN | 3220-000 | NA | 2,209.78 | 2,209.78 | 2,040.09 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):PRIEST LAW FIRM, LTD | 3220-000 | NA | 627.00 | 627.00 | 627.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):CRISP & GRAVLEY | 3310-000 | NA | 1,575.00 | 1,575.00 | 1,454.05 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):LAWRENCE CUMPSTON & ASSOC | 3310-000 | NA | 5,885.00 | 5,885.00 | 5,433.07 |
| DATAWAVE INTERNATIONAL LLC | 3992-000 | NA | 37,834.61 | 37,834.61 | 37,834.61 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 553,596.36 | $ 553,596.36 | $ 535,533.83 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | CRAIG PETERSON | 5200-000 | 56.71 | 66,529.08 | 66,529.08 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010A | DOUG LARSON | 5200-000 | 227.38 | 58,333.38 | 62,500.05 | 0.00 |
| 000004 | CHRIS MUELLER | 5300-000 | NA | 10,208.32 | 10,208.32 | 0.00 |
| 000010 | DOUG LARSON | 5300-000 | NA | 12,500.01 | 8,333.34 | 0.00 |
| 000027B | GREG LAMOTHE | 5300-000 | NA | 389,328.98 | 7,555.13 | 0.00 |
| 000023A | JENNIFER NAGORSKI | 5300-000 | NA | 6,500.00 | 3,250.00 | 0.00 |
| 000026A | RANDY FONTANA | 5300-000 | NA | 11,750.00 | 11,750.00 | 0.00 |
| 000022A | ROBERT H THORPE | 5300-000 | NA | 4,999.98 | 4,999.98 | 0.00 |
| 000001 | US DEPT OF LABOR | 5400-000 | NA | 10,740.70 | 10,740.70 | 0.00 |
| 000029 | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | 3,278.84 | 2,576.82 | 0.00 |
| 000021A | INTERNAL REVENUE SERVICE, | 5800-000 | 104,000.00 | 79,352.10 | 79,352.10 | 0.00 |
| 000015A | MINNESOTA DEPT OF REVENUE | 5800-000 | 18,000.00 | 12,148.49 | 12,148.49 | 0.00 |
| 000014A | WI DEPT OF REVENUE | 5800-000 | 13,000.00 | 15,457.91 | 15,457.91 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 135,284.09 | $ 681,127.79 | $ 295,401.92 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 451.Com 4627 Ponce De Leon Blvd Coral Gables, FL  33146 | | 6,000.00 | NA | NA | 0.00 |
| | Advance Insurance Agency 5241 Viking Dr #200 Edina, MN  55435 | | 2,349.00 | NA | NA | 0.00 |
| | Alex Thomas 369 Laurel Ave St Paul, MN  55102 | | 10,000.00 | NA | NA | 0.00 |
| | Anthony Flores 50 - 4th Ave N Minneapolis, MN  55401 | | 10,000.00 | NA | NA | 0.00 |
| | Aufderhaar Mechanical 576 63rd Street Sommerset, WI 54025 | | 502.50 | NA | NA | 0.00 |
| | Brad Hoopes 9140 - 163rd St W Lakeville, MN  55044 | | 10,000.00 | NA | NA | 0.00 |
| | Budget Conferencing PO Box 414634 2 Morrissey Blvd Boston, MA  02125 | | 119.45 | NA | NA | 0.00 |
| | CIT Technology Financing Services, Inc. One CIT Drive Livingston, NJ  07039 | | 18,915.63 | NA | NA | 0.00 |
| | Cisco Webex 3979 Freedom Cir Attn: Accounts Receivable Santa Clara, CA  95054 | | 679.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coherent Solutions 1600 Utica Ave S Suite 120 Minneapolis, MN  55416 | | 2,315.00 | NA | NA | 0.00 |
| | D.K. Dockendorf, Inc. 2728 East County Road D White Bear Lake, MN  55110 | | 311.68 | NA | NA | 0.00 |
| | Dell PO Box 81577 Austin, TX  78708 | | 15,035.11 | NA | NA | 0.00 |
| | Duane Fontaine 2637 Pleasant Ave Minneapolis, MN  55408 | | 500,000.00 | NA | NA | 0.00 |
| | Enterprise Strategy Group, Inc. 20 Asylum Street Milford, MA  01757 | | 25,000.00 | NA | NA | 0.00 |
| | Excela Technology Services 1960 E Grand Ave #1260 El Segundo, CA  90245 | | 5,625.00 | NA | NA | 0.00 |
| | Fontana Solutions 14 Springbrook Court Algonquin, IL  60102 | | 60,000.00 | NA | NA | 0.00 |
| | Hartford PO Box 8500-3690 Philadelphia, PA  19178 | | 1,864.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HireRight, Inc. 5151 California Avenue Irvine, CA 92617 | | 831.00 | NA | NA | 0.00 |
| | Hunt Electric Corp. 2300 Territorial Rd # 1 St Paul, MN 55114 | | 857.00 | NA | NA | 0.00 |
| | Ingenerio LLC 12325 Swallow Street Nw Minneapolis, MN 55448 | | 9,040.00 | NA | NA | 0.00 |
| | Iron Mountain 745 Atlantic Ave Boston, MA 02111 | | 5,700.00 | NA | NA | 0.00 |
| | Is3C, Inc. Dba Select Source Int'l 6311 Wayzata Blvd St. Louis Park, MN 55416 | | 200,000.00 | NA | NA | 0.00 |
| | John Hancock Pensions Po Box 600 Buffalo, NY 14201-0600 | | 2,844.70 | NA | NA | 0.00 |
| | John Stoldorf 11185 Anderson Lakes Pkwy Eden Prairie, MN 55344 | | 125,000.00 | NA | NA | 0.00 |
| | Lawrence Cumpston & Assoc 380 E Lafayette Frontage # 110 St Paul, MN 55107 | | 6,525.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonard Street & Deinard 150 South Fifth Street, Suite 2300 Minneapolis, MN 55402 | | 0.00 | NA | NA | 0.00 |
| | LiveOffice LLC 2780 Skypark Drive, Suite 300 Torrance, CA 90505 | | 673.00 | NA | NA | 0.00 |
| | Lurie Besikof Lapidus & Co., LLP 2501 Wayzata Boulevard Minneapolis, MN 55405 | | 4,725.00 | NA | NA | 0.00 |
| | M Office Prop, LLC Halverson & Blaiser Group 7800 Metro Pkwy # 300 Bloomington, MN 55425 | | 0.00 | NA | NA | 0.00 |
| | Old Republic Surety Group PO Box 1635 Milwaukee, WI 53201 | | 150.00 | NA | NA | 0.00 |
| | Plimus, Inc. 142 N. Milpitas Blvd. #435 Milpitas, CA 95035 | | 1,603.00 | NA | NA | 0.00 |
| | Quicksilver Express Courier 203 Little Canada Road East Little Canada, MN 55117 | | 77.39 | NA | NA | 0.00 |
| | Qwest PO Box 91154 Seattle, WA 98111 | | 1,370.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Qwest PO Box 91154 Seattle, WA 98111 | | 5,637.95 | NA | NA | 0.00 |
| | Renissance Law Group, PA 3500 VICKSBURG LN N #235 Plymouth, MN 55447 | | 3,020.00 | NA | NA | 0.00 |
| | STPL Inc. 700 N Colorado Blvd Ste 201 Denver, CO 80206 | | 18,212.35 | NA | NA | 0.00 |
| | Security Products 4005 Pheasant Ridge Drive NE Minneapolis, MN 55449 | | 1,531.50 | NA | NA | 0.00 |
| | Sihope Communications 3601 Minnesota Dr Ste 520 Bloomington, MN 55435 | | 8,343.43 | NA | NA | 0.00 |
| | Softchoice 100 North Sixth Street, Suite 660B Minneapolis, MN 55403 | | 3,302.88 | NA | NA | 0.00 |
| | Spark Public Relations 2 Bryant St, Suite 100 San Francisco, CA 94105 | | 17,701.50 | NA | NA | 0.00 |
| | Storage Switch 2071 Rowell Dr Lyons, CO 80540 | | 16,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swanson Plumbing & Heating, Inc. 3550 Vermillion Street Hastings, MN  55033 | | 97.50 | NA | NA | 0.00 |
| | The New Orleans Exchange, Inc. 220 Camp Street 5th Floor New Orleans, LA 70130 | | 150.00 | NA | NA | 0.00 |
| | Twin City Janitor Supply, Inc. 2345 University Avenue West St Paul, MN  55114 | | 144.73 | NA | NA | 0.00 |
| | UPS 6060 Cornerstone Court West San Diego, CA  92121 | | 810.97 | NA | NA | 0.00 |
| | XO Communications 13865 Sunrise Valley Drive Herndon, VA  20171 | | 13,074.77 | NA | NA | 0.00 |
| | Zayo Managed Services 7620 Appling Center Drive Suite 101 Memphis, TN  38133 | | 2,896.80 | NA | NA | 0.00 |
| 000007 | AMERICAN EXPRESS BANK FSB | 7100-000 | 22,818.86 | 21,106.11 | 21,106.11 | 0.00 |
| 000008 | AMERICAN EXPRESS BANK FSB | 7100-000 | NA | 1,978.17 | 1,978.17 | 0.00 |
| 000005 | ANDRE'S ELECTRIC | 7100-000 | 364.00 | 364.00 | 364.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004A | CHRIS MUELLER | 7100-000 | 2,230.40 | 61,249.92 | 61,249.92 | 0.00 |
| 000013 | FENWICK & WEST LLP | 7100-000 | 75,586.19 | 75,586.19 | 75,586.19 | 0.00 |
| 000027A | GREG LAMOTHE | 7100-000 | 796.67 | 7,555.13 | 84,817.18 | 0.00 |
| 000021B | INTERNAL REVENUE SERVICE, | 7100-000 | NA | 33,548.86 | 33,548.86 | 0.00 |
| 000023B | JENNIFER NAGORSKI | 7100-000 | NA | 48,429.00 | 45,179.00 | 0.00 |
| 000024 | JERRED R DOHMEN | 7100-000 | NA | 11,190.00 | 11,190.00 | 0.00 |
| 000011A | JOHN A HEDBACK, TRUSTEE | 7100-000 | 3,286.98 | 8,687.49 | 3,286.98 | 0.00 |
| 000011B | JOHN A HEDBACK, TRUSTEE | 7100-000 | NA | 62,297.60 | 0.00 | 0.00 |
| 000020 | KGA CONSULTING INC | 7100-000 | 20,575.00 | 20,575.00 | 20,575.00 | 0.00 |
| 000002 | MARY JO JENSEN-CARTER, TRUSTEE | 7100-000 | NA | 252,000.00 | 0.00 | 0.00 |
| 000003 | MARY JO JENSEN-CARTER, TRUSTEE | 7100-000 | NA | 687,811.09 | 0.00 | 0.00 |
| 000028 | MCKINKEY CONSULTING, INC | 7100-000 | 52,851.12 | 46,916.65 | 46,916.65 | 0.00 |
| 000015B | MINNESOTA DEPT OF REVENUE | 7100-000 | NA | 1,337.16 | 1,337.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025B | PEPPRTECH, INC. | 7100-000 | 464,220.56 | 528,849.00 | 528,849.00 | 0.00 |
| 000026 | RANDY FONTANA | 7100-000 | 74,457.29 | 157,871.00 | 653,672.81 | 0.00 |
| 000022B | ROBERT H THORPE | 7100-000 | NA | 30,640.91 | 30,640.91 | 0.00 |
| 000012 | RTX SOLUTIONS | 7100-000 | 11,534.00 | 11,501.69 | 11,501.69 | 0.00 |
| 000006 | SUSQUEHANNA COMMERCIAL FINANCE, INC | 7100-000 | 48,641.84 | 208,791.38 | 208,791.38 | 0.00 |
| 000017 | TASC | 7100-000 | 600.00 | 0.00 | 0.00 | 0.00 |
| 000018 | US BANK N.A. | 7100-000 | 18,836.77 | 10,169.68 | 10,169.68 | 0.00 |
| 000019 | US BANK N.A. | 7100-000 | 159.45 | 4,530.84 | 4,530.84 | 0.00 |
| 000014B | WI DEPT OF REVENUE | 7100-000 | NA | 3,792.68 | 3,792.68 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,915,997.04 | $ 2,296,779.55 | $ 1,859,084.21 | $ 0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 1

Exhibit 8

| Case No: | 10-38679 | WJF | Judge: WILLIAM J. FISHER |
|---|---|---|---|
| Case Name: | PROCEDO, INC. | | |

For Period Ending: 02/18/19

Trustee Name: Michael J. Iannacone, Trustee
Date Filed (f) or Converted (c): 12/06/10 (f)
341(a) Meeting Date: 12/30/10
Claims Bar Date: 05/31/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. WELLS FARGO CHECKING - LIGHTHOUSE MGMT GROUP<br>    SEE ASSET#17 | 50,000.00 | 49,612.76 | | 49,612.76 | FA |
| 2. COMPUTER HARDWARE<br>    See asset #16 | 205,350.00 | 0.00 | | 0.00 | FA |
| 3. OFFICE FURNITURE<br>    SEE ASSET #16 | 32,150.00 | 32,150.00 | | 0.00 | FA |
| 4. ACCOUNT RECEIVABLE - BLUESOURCE<br>    SEE ASSET #16 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 5. ACCOUNT RECEIVABLE - HEWLET PACKARD COMPANY<br>    SEE ASSET #16 | 69,200.00 | 69,200.00 | | 0.00 | FA |
| 6. ACCOUNT RECEIVABLE - MIMECAST<br>    SEE ASSET #16 | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 7. ACCOUNT RECEIVABLE - OTI<br>    SEE ASSET #16 | 49,560.00 | 49,560.00 | | 46,000.00 | FA |
| 8. ACCOUNT RECEIVABLE - SYMANTEC CORP | 290,845.83 | 290,845.83 | | 0.00 | FA |
| 9. CUSTOMER LISTS<br>    SEE ASSET #16 | Unknown | 0.00 | | 0.00 | FA |
| 10. MARK AND LOGO<br>    SEE ASSET #16 | Unknown | 0.00 | | 0.00 | FA |
| 11. PRODUCT OPERATION PROCEDURES<br>    SEE ASSET #16 | Unknown | 0.00 | | 0.00 | FA |
| 12. RIGHT, TITLE AND INTEREST TO WWW.PROCEDO.COM<br>    SEE ASSET #16 | Unknown | 0.00 | | 0.00 | FA |
| 13. SOFTWARE, SOURCE CODES<br>    SEE ASSET #16 | 400,000.00 | 40,760.57 | | 0.00 | FA |
| 14. INSURANCE CANCELLATION REFUND (u) | Unknown | 445.07 | | 445.07 | FA |

LFORM1

UST Form 101-7-TDR (10/1/2010) (Page: 17)

Ver: 21.00a

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

Case No:   10-38679   WJF   Judge: WILLIAM J. FISHER

Case Name:   PROCEDO, INC.

Trustee Name:   Michael J. Iannacone, Trustee

Date Filed (f) or Converted (c):   12/06/10 (f)

341(a) Meeting Date:   12/30/10

Claims Bar Date:   05/31/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 15. Post-Petition Interest Deposits (u) | Unknown | N/A | | 26.52 | FA |
| 16. ASSET PURCHASE AGREEMENT (u) | Unknown | 579,000.00 | | 122,500.00 | FA |
| 17. BANK ACCOUNTS (u) | Unknown | 0.00 | | 0.00 | FA |
| 18. 2011 STATE TAX REFUND (u) | 0.00 | 1,127.57 | | 1,127.57 | FA |
| 19. COURT AWARDED ATTORNEYS FEES (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 20. INTELLECTUAL PROPERTY LAWSUIT (u) | 0.00 | 550,000.00 | | 550,000.00 | FA |
| 21. 60" Flat Screen TV | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 22. 42" Flat Screen TV | 600.00 | 600.00 | | 0.00 | FA |
| 23. GENERATOR | 250,000.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)           $1,398,705.83          $1,717,301.80                           $772,711.92          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

12-31-17- LITIGATION IS CURRENTLY HAS BEEN SETTLED BUT DISPUTE REMAINS REGARDING SECURED CLAIM OF NETAPP.  THIS SHOULD
BE RESOLVED IN EARLY 2018.  ESTIMATED CLOSING APRIL 30, 2018

Initial Projected Date of Final Report (TFR): 12/31/13          Current Projected Date of Final Report (TFR): 04/30/18

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   1

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679 -WJF |
| Case Name: | PROCEDO, INC. |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8935  CHECKING |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/18/13 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 150,580.52 | | 150,580.52 |
| 05/01/13 | 19 | TRUSTED DATA SOLUTIONS 99 MADISON AVE NEW YORK NY  10016 | ATTORNEYS FEES FOR CONTEMPT MOTION | 1290-000 | 3,000.00 | | 153,580.52 |
| 05/15/13 | 400001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | 129.48 | 153,451.04 |
| 05/28/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 93.85 | 153,357.19 |
| 06/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 227.89 | 153,129.30 |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 220.52 | 152,908.78 |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 227.52 | 152,681.26 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 227.20 | 152,454.06 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 219.54 | 152,234.52 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 226.52 | 152,008.00 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 218.90 | 151,789.10 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 225.87 | 151,563.23 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 225.55 | 151,337.68 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 203.43 | 151,134.25 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 224.86 | 150,909.39 |
| 05/06/14 | 400002 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA  70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | 127.23 | 150,782.16 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 217.32 | 150,564.84 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 224.12 | 150,340.72 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 216.50 | 150,124.22 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 223.38 | 149,900.84 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 223.05 | 149,677.79 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 215.55 | 149,462.24 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679 -WJF |
| Case Name: | PROCEDO, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8935  CHECKING |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform<br>Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction<br>Date | Check or<br>Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD<br>Balance ($) |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 222.41 | 149,239.83 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 214.91 | 149,024.92 |
| 12/29/14 | 400003 | LIGHTHOUSE MANAGEMENT GROUP INC<br>900 LONG LAKE ROAD #180<br>NEW BRIGHTON MN  55112 | POST PETITION SERVICES AND EXPENSES | 2990-000 | | 6,622.69 | 142,402.23 |
| 12/29/14 | 400004 | LIGHTHOUSE MANAGEMENT GROUP INC<br>900 LONG LAKE ROAD #180<br>NEW BRIGHTON MN  55112 | PRE-PETITION SERVICES AND EXPENSES | 2990-000 | | 11,330.31 | 131,071.92 |
| 12/29/14 | 400005 | FREDRIKSON & BYRON PA<br>200 S 6TH ST #4000<br>MINNEAPOLIS MN  55402 | SERVICES AND EXPENSES | 2990-000 | | 7,047.00 | 124,024.92 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 220.03 | 123,804.89 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 185.63 | 123,619.26 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 166.17 | 123,453.09 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 183.68 | 123,269.41 |
| 05/14/15 | 400006 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA 70139 | BOND PREMIUM<br>BOND # 016018054 | 2300-000 | | 80.73 | 123,188.68 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.53 | 123,011.15 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 183.11 | 122,828.04 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 176.88 | 122,651.16 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 182.52 | 122,468.64 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 182.23 | 122,286.41 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 176.10 | 122,110.31 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 181.70 | 121,928.61 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 175.58 | 121,753.03 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 181.19 | 121,571.84 |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 180.41 | 121,391.43 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 168.53 | 121,222.90 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 179.87 | 121,043.03 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 20)*

Ver: 22.02

FORM 2

Page: 3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 10-38679 -WJF | | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | PROCEDO, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******8935  CHECKING |
| Taxpayer ID No: | *******8200 | | | |
| For Period Ending: | 08/05/19 | | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/11/16 | 400007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | 47.52 | 120,995.51 |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 173.83 | 120,821.68 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 179.32 | 120,642.36 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 173.27 | 120,469.09 |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 178.76 | 120,290.33 |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 178.50 | 120,111.83 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 172.50 | 119,939.33 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.98 | 119,761.35 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 171.99 | 119,589.36 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.47 | 119,411.89 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.69 | 119,234.20 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 160.29 | 119,073.91 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 177.18 | 118,896.73 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 171.22 | 118,725.51 |
| 06/05/17 | 400008 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM BOND # 016018054 | 2300-000 | | 44.08 | 118,681.43 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 176.66 | 118,504.77 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 170.68 | 118,334.09 |
| 08/09/17 | 20 | CNA CHICAGO IL 60604 | INTELLECTUAL PROPERTY LAWSUIT | 1249-000 | 240,000.00 | | 358,334.09 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 176.08 | 358,158.01 |
| 08/30/17 | 20 | NATIONWIDE JPMORGAN CHASE BANK NA | PAYMENT | 1249-000 | 265,000.00 | | 623,158.01 |
| 08/30/17 | 20 | TDS 99 MADISON AVE NEW YORK, NY 10016 | PAYMENT | 1249-000 | 35,000.00 | | 658,158.01 |

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679 -WJF |
| Case Name: | PROCEDO, INC. |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******8935  CHECKING |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/17 | 20 | JOSEPH KVIDERA<br>3425 MICHAEL AVE<br>WHITE BEAR LAKE, MN 55110 | PAYMENT | 1249-000 | 10,000.00 | | 668,158.01 |
| 09/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 443.83 | 667,714.18 |
| 10/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 960.92 | 666,753.26 |
| 11/14/17 | 400009 | BASSFORD REMELE, PA<br>ATTN;  STEVEN M SITEK<br>100 SOUTH 5TH ST, STE 1500<br>MINNEAPOLIS, MN 55402 | FEES - ATTORNEY FOR TRUSTEE<br>PER COURT ORDER DATED 11/14/17 | 3210-000 | | 165,000.00 | 501,753.26 |
| 11/14/17 | 400010 | BASSFORD REMELE, PA<br>ATTN;  STEVEN M SITEK<br>100 SOUTH 5TH ST, STE 1500<br>MINNEAPOLIS, MN 55402 | EXEPNSES - ATTORNEY FOR TRUSTEE<br>PER COURT ORDER DATED 11/14/17 | 3220-000 | | 13,060.01 | 488,693.25 |
| 11/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 992.10 | 487,701.15 |
| 11/29/17 | 400011 | DATAWAVE INTERNATIONAL LLC<br>ATTN:  MANDEEP SODHI<br>6311 WAYZATA BLVD, STE 150<br>MINNEAPOLIS, MN 55416 | Expenses per Court Order | 3992-000 | | 37,834.61 | 449,866.54 |
| 11/29/17 | 400012 | PRIEST LAW FIRM LTD<br>3348 SHERMAN COURT, STE 2<br>EAGAN, MN 55121 | Fees Per Court Order | 3210-000 | | 27,500.00 | 422,366.54 |
| 11/29/17 | 400013 | PRIEST LAW FIRM, LTD<br>3348 SHERMAN COURT, STE 2<br>EAGAN, MN 55121 | Expenses Per Court Order | 3220-000 | | 627.00 | 421,739.54 |
| 12/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 873.47 | 420,866.07 |
| 01/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 672.62 | 420,193.45 |
| 02/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 625.31 | 419,568.14 |
| 03/26/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 564.00 | 419,004.14 |
| 04/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 623.44 | 418,380.70 |
| 05/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 602.50 | 417,778.20 |
| 06/14/18 | 400014 | INTERNATIONAL SURETIES, LTD. | BOND #016018054 | 2300-000 | | 129.12 | 417,649.08 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

Ver: 22.02

FORM 2    Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | |
|---|---|
| Case No: 10-38679 -WJF | Trustee Name: Michael J. Iannacone, Trustee |
| Case Name: PROCEDO, INC. | Bank Name: UNION BANK |
| | Account Number / CD #: *******8935 CHECKING |
| Taxpayer ID No: *******8200 | |
| For Period Ending: 08/05/19 | Blanket Bond (per case limit): $ 17,276,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 420 | | | | |
| | | 701 POYDRAS STREET | | | | |
| | | NEW ORLEANS, LA 70139 | | | | |
| 06/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 621.64 | 417,027.44 |
| 07/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 600.67 | 416,426.77 |
| 07/27/18 | 400015 | DATAWAVE | Payment per Serrlement | 4210-000 | | 60,489.19 | 355,937.58 |
| | | 13911 RIDGEDALE DR | | | | |
| | | SUITE 230 | | | | |
| | | MINNETONKA MN 55305 | | | | |
| 07/27/18 | 400016 | NETAPP INC | Payment Per Serrlement | 4210-000 | | 110,000.00 | 245,937.58 |
| | | LAWRENCE SCHWAB/KENNETH LAW | | | | |
| | | BAILSON BERGEN ET AL | | | | |
| | | 633 MENLO AVE #100 | | | | |
| | | MENLO PARK CA 94025 | | | | |
| 08/27/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 619.63 | 245,317.95 |
| 09/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 612.99 | 244,704.96 |
| 10/10/18 | 400017 | PEPPRTECH, INC. | per settlement agreement | 4210-000 | | 52,000.00 | 192,704.96 |
| | | 8727 JEFFREY AVENUE NORTH | | | | |
| | | STILLWATER, MN 55082 | | | | |
| 10/25/18 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 510.90 | 192,194.06 |
| 05/15/19 | 400018 | LIGHTHOUSE MANAGEMENT GROUP INC | Other Chapter 7 Administrative Expe | 2990-000 | | 86,098.50 | 106,095.56 |
| | | 900 LONG LAKE ROAD #180 | | | | |
| | | NEW BRIGHTON MN 55112 | | | | |
| 05/15/19 | 400019 | FREDRIKSON & BYRON PA | Other Chapter 7 Administrative Expe | 2990-000 | | 33,795.45 | 72,300.11 |
| | | 200 S 6TH ST #4000 | | | | |
| | | MINNEAPOLIS MN 55402 | | | | |
| 05/15/19 | 400020 | LAWRENCE CUMPSTON & ASSOC | Accountant for Trustee Fees (Truste | 3310-000 | | 5,433.07 | 66,867.04 |
| | | 380 E LAFAYETTE FRONTAGE RD #110 | | | | |
| | | ST PAUL MN 55107 | | | | |
| 05/15/19 | 400021 | CRISP & GRAVLEY | Accountant for Trustee Fees (Truste | 3310-000 | | 1,454.05 | 65,412.99 |
| | | 1601 E HIGHWAY 13 #210 | | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| Case No: | 10-38679  -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | PROCEDO, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8935  CHECKING |
| Taxpayer ID No: | *******8200 | | |
| For Period Ending: | 08/05/19 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform<br>Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction<br>Date | Check or<br>Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD<br>Balance ($) |
| 05/15/19 | 400022 | BURNSVILLE MN  55337<br>MICHAEL J. IANNACONE<br>2855 ANTHONY LANE SOUTH<br>SUITE 201<br>SAINT ANTHONY MN 55418 | ATTORNEY FOR TRUSTEE FEES | 3120-000 | | 68.27 | 65,344.72 |
| 05/15/19 | 400023 | MICHAEL J. IANNACONE<br>8687 Eagle Point Blvd.<br>Lake Elmo, MN  55042 | Chapter 7 Compensation/Expense | | | 39,717.81 | 25,626.91 |
| | | | Fees            38,669.09 | 2100-000 | | | |
| | | | Expenses         1,048.72 | 2200-000 | | | |
| 05/15/19 | 400024 | MICHAEL J. IANNACONE<br>2855 ANTHONY LANE SOUTH<br>SUITE 201<br>SAINT ANTHONY MN 55418 | Claim 000032, Payment 92.32072% | 3110-000 | | 18,831.58 | 6,795.33 |
| 05/15/19 | 400025 | LEONARD O'BRIEN SPENCER GALE & SAYRE<br>100 SOUTH 5TH ST<br>SUITE 2500<br>MINNEAPO9LIS MN 55402 | Claim 000033A, Payment 12.39002% | 3210-000 | | 5,962.48 | 832.85 |
| 05/15/19 | 400026 | LEONARD O'BRIEN SPENCER GALE & SAYRE<br>100 SOUTH 5TH ST<br>SUITE 2500<br>MINNEAPOLIS MN 55402 | Claim 000033B, Payment 37.68927% | 3220-000 | | 832.85 | 0.00 |

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-38679  -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | PROCEDO, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******8935  CHECKING |
| Taxpayer ID No: | *******8200 | | |
| For Period Ending: | 08/05/19 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account  *******8935 | Balance Forward | | 0.00 | | |
| | | | 5 Deposits | 553,000.00 | 26 Checks | 684,263.03 | |
| Memo Allocation Receipts: | 0.00 | | 0 Interest Postings | 0.00 | 66 Adjustments Out | 19,317.49 | |
| Memo Allocation Disbursements: | 0.00 | | | | 0 Transfers Out | 0.00 | |
| | | | Subtotal | $ 553,000.00 | | | |
| Memo Allocation Net: | 0.00 | | | | Total | $ 703,580.52 | |
| | | | 0 Adjustments In | 0.00 | | | |
| | | | 1 Transfers In | 150,580.52 | | | |
| | | | Total | $ 703,580.52 | | | |

Ver: 22.02

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-38679 -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
|---|---|---|---|
| Case Name: | PROCEDO, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3263  CHECKING |
| Taxpayer ID No: | *******8200 | | |
| For Period Ending: | 08/05/19 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/14/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 168,889.99 | | 168,889.99 |
| 09/24/12 | 200001 | MINNESOTA REVENUE MAIL STATION 1770 ST PAUL MN  55145-1770 | 2010 INCOME TAXES | 2820-000 | | 341.00 | 168,548.99 |
| 09/25/12 | 200002 | MINNESOTA REVENUE MAIL STATION 1770 ST PAUL MN  55145-1770 | 2011 INCOME TAX | 2820-000 | | 323.00 | 168,225.99 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 58.93 | 168,167.06 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 107.14 | 168,059.92 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 103.61 | 167,956.31 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 107.00 | 167,849.31 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 249.51 | 167,599.80 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 225.07 | 167,374.73 |
| 03/08/13 | 200003 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 15,453.25 | 151,921.48 |
| 03/08/13 | 200004 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD. | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 1,107.21 | 150,814.27 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 233.75 | 150,580.52 |
| 04/18/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 150,580.52 | 0.00 |

**FORM 2**

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-38679  -WJF | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | PROCEDO, INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******3263  CHECKING |
| Taxpayer ID No: | *******8200 | | |
| For Period Ending: | 08/05/19 | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Account   *******3263 | Balance Forward | 0.00 | | | |
| | | | 0 | Deposits | 0.00 | 4 | Checks | 17,224.46 |
| | | | 0 | Interest Postings | 0.00 | 7 | Adjustments Out | 1,085.01 |
| | | | | | | 1 | Transfers Out | 150,580.52 |
| Memo Allocation Receipts: | 0.00 | | | Subtotal | $   0.00 | | | |
| Memo Allocation Disbursements: | 0.00 | | | | | | Total | $   168,889.99 |
| Memo Allocation Net: | 0.00 | | 0 | Adjustments In | 0.00 | | | |
| | | | 1 | Transfers In | 168,889.99 | | | |
| | | | | Total | $   168,889.99 | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 22.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679 -WJF |
| Case Name: | PROCEDO, INC. |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9407 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| * 01/27/11 | | LIGHTHOUSE MANAGEMENT GROUP INC<br>RECEIVER FOR PROOCDO INC | ASSET PURCHASE AGREEMENT & BK  ACCT | | 99,612.76 | | 99,612.76 |
| | 16 | | Memo Amount:        50,000.00<br>ASSET PURCHASE AGREEMENT | 1229-003 | | | |
| | 17 | | Memo Amount:      49,612.76<br>BANK ACCOUNTS | 1229-003 | | | |
| 01/27/11 | 14 | THE HARTFORD | POLICY CANCELLATION | 1229-000 | 445.07 | | 100,057.83 |
| 01/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 0.13 | | 100,057.96 |
| 02/02/11 | 16 | DATA WAVE INTERNATIONAL, LLC | ASSET PURCHASE AGREEMENT | 1229-000 | 45,000.00 | | 145,057.96 |
| 02/04/11 | 003001 | VERUS CORPORATION | PAYMENT IN FULL | 2420-000 | | 10,000.00 | 135,057.96 |
| 02/07/11 | 16 | SELECT SOURCE INTERNATIONAL | ASSET PURCHASE AGREEMENT | 1229-000 | 5,000.00 | | 140,057.96 |
| * 02/09/11 | | LIGHTHOUSE MANAGEMENT GROUP INC<br>RECEIVER FOR PROOCDO INC | ASSET PURCHASE AGREEMENT & BK  ACCT<br>CHECK DIS-HONORED | 1229-003 | -99,612.76 | | 40,445.20 |
| | 16 | | Memo Amount:       (     50,000.00<br>ASSET PURCHASE AGREEMEN ) | 1229-003 | | | |
| | 17 | | Memo Amount:       (     49,612.76<br>BANK ACCOUNT ) | 1229-003 | | | |
| 02/09/11 | | WELLS FARGO | TURNOVER FUNDS | | 99,612.76 | | 140,057.96 |
| | 1 | | Memo Amount:       49,612.76<br>WELLS FARGO FUNDS - LIGHTHOUSE | 1129-000 | | | |
| | 16 | | Memo Amount:       50,000.00<br>ASSET PURCHASE AGREEMENT | 1229-000 | | | |
| 02/25/11 | 003002 | CLERK OF BANKRUPTCY COURT<br>200 US COURTHOUSE<br>316 N ROBERT ST.<br>ST PAUL, MN 55101 | ADVERSARY FILING FEE | 2700-000 | | 250.00 | 139,807.96 |
| 02/28/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.65 | | 139,808.61 |
| 03/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.19 | | 139,809.80 |
| 04/05/11 | 7 | OPTIMAL TECHNOLOGIES INTERNATIONAL | ACCOUNT RECEIVABLES | 1121-000 | 46,000.00 | | 185,809.80 |

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

Ver: 22.02

**FORM 2**

Page: 11

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679  -WJF |
| Case Name: | PROCEDO, INC. |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9407 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/11 | 003003 | LLC SHAWN TREAGUE 200 WARNER AVE  S. MAHTOMEDI, MN 55115 | DELIVER RECORDS FROM STATE RECEIVER | 2990-000 | | 45.00 | 185,764.80 |
| 04/29/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.44 | | 185,766.24 |
| 05/26/11 | 003004 | INTERNATIONAL SURETIES SUITE 420 701 POYDRAS ST NEW ORLEANS CA 70139 | BOND PREMIUM BOND #016018054 | 2300-000 | | 142.73 | 185,623.51 |
| 05/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.58 | | 185,625.09 |
| 06/15/11 | 003005 | LEONARD, O'BREN, SPENCER, GALE & SAYRE, LTD. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 23,012.00 | 162,613.09 |
| 06/15/11 | 003006 | LEONARD, O'BRIEN. SPENCER. GALE & SAYRE. LTD. | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 100.03 | 162,513.06 |
| 06/30/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.44 | | 162,514.50 |
| 07/29/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 162,515.87 |
| 08/02/11 | 003007 | FEDEX | SHIPPING FEE | 2990-000 | | 20.53 | 162,495.34 |
| 08/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.39 | | 162,496.73 |
| 09/30/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.34 | | 162,498.07 |
| 10/31/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.38 | | 162,499.45 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 207.02 | 162,292.43 |
| 11/30/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.33 | | 162,293.76 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 200.09 | 162,093.67 |
| 12/30/11 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 162,095.04 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 199.84 | 161,895.20 |
| 01/31/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.38 | | 161,896.58 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 212.32 | 161,684.26 |
| 02/10/12 | 16 | DATAWAVE 6311 WAYZATA BLVD MINNEAPOLIS MN  55416 | LICENSING PURCHASING AGREEMENT | 1229-000 | 22,500.00 | | 184,184.26 |
| 02/29/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 184,185.63 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-38679 -WJF | | Trustee Name: | Michael J. Iannacone, Trustee |
| Case Name: | PROCEDO, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9407 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******8200 | | | |
| For Period Ending: | 08/05/19 | | Blanket Bond (per case limit): | $ 17,276,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 206.00 | 183,979.63 |
| * | 03/19/12 | 003008 | MINNESOTA REVENUE | SALES AND WITHHOLDINIG TAXES | 5800-003 | | 866.26 | 183,113.37 |
| | | | | VARIOUS 2008 THROUGH 2008 & 2009 | | | | |
| * | 03/19/12 | 003008 | MINNESOTA REVENUE | SALES AND WITHHOLDINIG TAXES | 5800-003 | | -866.26 | 183,979.63 |
| | 03/19/12 | 003009 | MINNESOTA REVENUE | TAX ID NUMBER 20-0178200 | 4800-000 | | 18,122.56 | 165,857.07 |
| | | | | LIEN NUMBEER-366049 | | | | |
| | 03/30/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.51 | | 165,858.58 |
| | 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 220.26 | 165,638.32 |
| * | 04/27/12 | | STATE OF MINNESOTA | TAX REFUND | 1224-003 | 4,561.23 | | 170,199.55 |
| | | | 658 CEDAR ST #400 | | | | | |
| | | | ST PAUL MN  55155-1616 | | | | | |
| | 04/30/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.36 | | 170,200.91 |
| | 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 210.44 | 169,990.47 |
| | 05/01/12 | 003010 | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | 162.39 | 169,828.08 |
| | | | 701 POYDRAS STREET #420 | | | | | |
| | | | NEW ORLEANS LA  70139 | | | | | |
| | 05/31/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.44 | | 169,829.52 |
| | 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 215.62 | 169,613.90 |
| | 06/29/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.38 | | 169,615.28 |
| | 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 201.59 | 169,413.69 |
| | 07/31/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.44 | | 169,415.13 |
| | 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 222.18 | 169,192.95 |
| | 08/31/12 | 15 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.43 | | 169,194.38 |
| | 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 214.96 | 168,979.42 |
| | 09/14/12 | 15 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.60 | | 168,980.02 |
| | 09/14/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 90.03 | 168,889.99 |
| | | | 901 MAIN STREET | | | | | |
| | | | 10TH FLOOR | | | | | |
| | | | DALLAS, TX  75283 | | | | | |
| | 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 168,889.99 | 0.00 |
| * | 02/11/19 | | STATE OF MINNESOTA | TAX REFUND | 1224-003 | -4,561.23 | | -4,561.23 |

Ver: 22.02

FORM 2

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679  -WJF |
| Case Name: | PROCEDO, INC. |
| | |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9407  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 658 CEDAR ST #400 ST PAUL MN  55155-1616 | deposit voided to claify split nature of deposit between refund of a portion of lien paid by check #3009 and refund of withholding tax money from 2010 | | | | |
| 02/13/19 | 18 | STATE OF MN MN DEPT OF REVENUE | BALANCE OF DEPOSIT FROM | 1224-000 | 1,127.57 | | -3,433.66 |
| 02/13/19 | | STATE OF MN MINNESOTA DEPT OF REVENUE ST PAUL, MN 55146 | REFUND PART OF LIENT PD 3.19.12 | 4800-000 | | -3,433.66 | 0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Account   *******9407 | | Balance Forward | 0.00 | | | |
| | | | 12 | Deposits | 219,685.40 | 11 | Checks | 48,421.58 |
| | | | 21 | Interest Postings | 26.52 | 12 | Adjustments Out | 2,400.35 |
| | | | | | | 1 | Transfers Out | 168,889.99 |
| | | | | Subtotal | $  219,711.92 | | | |
| Memo Allocation Receipts: | 99,612.76 | | | | | | Total | $   219,711.92 |
| Memo Allocation Disbursements: | 0.00 | | 0 | Adjustments In | 0.00 | | | |
| | | | 0 | Transfers In | 0.00 | | | |
| Memo Allocation Net: | 99,612.76 | | | | | | | |
| | | | | Total | $  219,711.92 | | | |

Ver: 22.02

FORM 2

Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-38679  -WJF |
| Case Name: | PROCEDO, INC. |
| Taxpayer ID No: | *******8200 |
| For Period Ending: | 08/05/19 |

| | |
|---|---|
| Trustee Name: | Michael J. Iannacone, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9407  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 17,276,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| Total Allocation Receipts: | 99,612.76 | | | |
| Total Allocation Disbursements: | 0.00 | | | |
| Total Memo Allocation Net: | 99,612.76 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Report Totals | | Balance Forward | 0.00 | | | |
| | 17 | Deposits | 772,685.40 | 41 | Checks | 749,909.07 |
| | 21 | Interest Postings | 26.52 | 85 | Adjustments Out | 22,802.85 |
| | | | | 2 | Transfers Out | 319,470.51 |
| | | Subtotal | $  772,711.92 | | | |
| | | | | | Total | $  1,092,182.43 |
| | 0 | Adjustments In | 0.00 | | | |
| | 2 | Transfers In | 319,470.51 | | | |
| | | Total | $  1,092,182.43 | | Net Total Balance | $       0.00 |

Ver: 22.02